# EXHIBIT 1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA
### CHARLESTON DIVISION

**MARIETTA MEMORIAL HOSPITAL,**
an Ohio Corporation, *et al.*,

      **Plaintiffs,**

v.

      Civil Action No. 2:16-cv-08603

**WEST VIRGINIA HEALTH CARE
AUTHORITY,**

      **Defendant.**

## WEBSTER J. ARCENEAUX, III'S AFFIDAVIT IN SUPPORT OF MOTION FOR ATTORNEY'S FEES AND EXPENSES

STATE OF WEST VIRGINIA

COUNTY OF KANAWHA, To-wit:

      I, Webster J. Arceneaux, III, being first duly sworn upon my oath, hereby come forth and state as follows:

      1.     I received my Doctor of Jurisprudence degree from the West Virginia University College of Law in 1980. I became a member of the West Virginia Bar in that year.

      2.     I am also a member of the U. S. District Courts for the Northern and Southern Districts of West Virginia. I have been admitted to practice before the Fourth and Sixth Courts of Appeals. I have also been admitted to practice before the Supreme Court of the United States.

      3.     Between 1980 and the present, the undersigned has held the following positions:

| | |
|---|---|
| 1980-1981 | Law Clerk to Justice Thomas B. Miller, Supreme Court of Appeals of West Virginia |
| 1981-1982 | Associate, Kaufman & Ratliff |
| 1982-1985 | Counsel and then General Counsel, District 17, United Mine Workers of America |
| 1985-1986 | Deputy Attorney General, Environment and Energy Division |
| 1986-1990 | Associate, McIntyre Haviland & Jordan |

1990-        Associate and then, as of 1993, Partner, Lewis Glasser, PLLC

4.        Through thirty-seven years of legal practice, the undersigned has developed substantial experience in federal court litigation related to constitutional and Civil Rights matters, including claims under the 42 U.S.C. § 1983.

5.        I have previously been awarded attorney's fees in a variety of cases before the West Virginia Supreme Court, the Circuit Courts of West Virginia, and the West Virginia Human Rights Commission.   Judge Frederick P. Stamp, Jr. in the Northern District of West Virginia awarded me attorney's fees as a Rule 11 sanction in *Buckhannon Board & Care Home v. West Virginia Department of Health & Human Resources*, Civil Action No. 2:96-cv-106 by unpublished order entered on April 22, 1999.   My primary request for attorney's fees in that case under the catalyst theory was rejected by the United States Supreme Court in *Buckhannon Board & Care Home, Inc. v. W. Va. Department of Health & Human Resources*, 532 U.S. 598 (2001).

6.        My partner, Thomas G. Casto, received his Doctor of Jurisprudence degree from the West Virginia University College of Law in 1982. He is a member of the U. S. District Court for the District of West Virginia and the Supreme Court of the United States.   He was an Assistant Prosecuting Attorney for Kanawha County, West Virginia from 1982-1990.   He was an associate and, in 1994, became a partner at Lewis Glasser, PLLC which is his current position.   Through his practice at Lewis Glasser, PLLC he has specialized in and developed substantial experience in health care matters, including matters involving the West Virginia Health Care Authority and the Certificate of Need Program.

7.        Valerie Raupp is currently a senior associate with our firm.   She received her Doctor of Jurisprudence degree from the College of William and Mary, Marshall-Wythe School of Law in 2001 and became a member of the Virginia state bar that same year.   She continues to be

2

an active member in good standing of the bar of the Commonwealth of Virginia. She became a member of the Mississippi Bar in 2004, and is currently an inactive member in good standing of that Bar. She became a member of the West Virginia State Bar in 2007 and has worked with Lewis Glasser PLLC in private practice since that time. Ms. Raupp has approximately fifteen (15) years of experience and has worked for the United States Department of Labor, Office of Administrative Law Judges and in private practice with law firms in Mississippi, Virginia and West Virginia in various administrative, civil and commercial litigation matters.

8.    Spencer D. Elliott is a senior associate with our firm. He is a 1999 Order of the Coif law graduate from West Virginia University College of Law, served on West Virginia Law Review and has over 16 years of experience in bankruptcy, civil and commercial law.

9.    Attached hereto as Exhibit A is the proposed and requested lodestar calculation for attorney's fees and costs in this matter. These reflect the actual rates charged to Plaintiffs pursuant to an hourly fee agreement, as reflected on the itemized statements attached as Exhibit B, as voluntarily reduced. *See* Exhibit B (itemized statements).

10.    In preparing this affidavit, I reviewed this firm's time entries, and I deleted from the bill time more closely related to legislative activities involving the statute at issue, time identified as solely related to the *Defendants' Motion to Dismiss James L. Pitrolo, Sonia D. Chambers, and Marilyn G. White in their Official and Individual Capacities,* and time spent in preparation of the instant motion. *See* Exhibit B.

11.    I believe the hourly rates for myself, for my partner, for my associates and for my paralegals is well within the range of what other counsel have been awarded in the state of West Virginia for similar legal services and is therefore a fair and reasonable rate for the litigation of this case.

3

_____
Webster J. Arceneaux, III (State Bar ID No. 155)
LEWIS GLASSER, PLLC
Post Office Box 1746
Charleston, West Virginia 25326

STATE OF WEST VIRGINIA

COUNTY OF KANAWHA

Signed and sworn before me this _____ day of December, 2017, by Webster J. Arceneaux, III.

My commission expires June 21, 2022.

NOTARY PUBLIC OFFICIAL SEAL
Leslie A. Perdue
State of West Virginia
My Commission Expires
June 21, 2022
LEWIS GLASSER PLLC
300 SUMMERS STREET, SUITE 700
CHARLESTON, WV 25301

_____
Notary Public

4

| TIMEKEEPER | PROPOSED RATE | PROPOSED HOURS | PROPOSED LODESTAR |
|---|---|---|---|
| Webster J. Arceneaux, III, attorney | $325.00 $350.00 | 13.25 132.5 145.75 | $4,306.25 $46,375.00 $50,681.25 |
| Thomas G. Casto, attorney | $325.00 $350.00 | 35.50 165.25 200.75 | $11,537.50 $57,837.50 $69,375.00 |
| Valerie Harris Raupp, attorney | $275.00 | 170.25 | $46,818.75 |
| Spencer Elliott, attorney | $300.00 | 6 | $1,800.00 |
| Anna Casto, legal clerk | $125.00 | 14 | $1,750.00 |
| Michael Evans, paralegal | $150.00 | 0.75 | $112.50 |
| Dora Radford, paralegal | $150.00 | 26.5 | $3,975.00 |
| Beth Hager, paralegal | $150.00 | .40 | $60.00 |
| TOTAL | Fees/Hrs Costs Total Billing | 564.40 | $174,572.50 $435.34 $175,007.84 |
| VOLUNTARY REDUCTION | | | ($38,062.00) |
| TOTAL | | | $136,945.84 |





# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**           **FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH 45750

|  |  |
|---|---|
| Statement Date | 07/31/2016 |
| Account No. | 9436 36264 |
| Statement No. | 1 |
| Page No. | 1 |

RE: Ambulatory Care Center Statute Litigation

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/12/2016 | TGC | ~~Review exemption application filing. Emails with Paul Westbrock, Patsy Hardy and Scott Cantley.~~ | ~~0.75~~ | ~~243.75~~ |
| 07/13/2016 | TGC | Emails with Patsy Hardy, Paul Westbrock and Debbie Beaver. Call with Westbrock and Hardy. Conference with WJA regarding commerce clause issues. Review legal issues. Emails with Paul Westbrock. Emails with Paul Westbrock, Patsy Hardy and Scott Cantley. | 1.00<br>~~3.00~~ | 325.00<br>~~975.00~~ |
|  | WJA | Discussions with TGC regarding legal issues under commerce clause. Research of applicable law regarding commerce clause. Meet with AGC regarding complaint to be filed. | 1.00 | 325.00 |
| 07/14/2016 | AGC | Review file and researched constitutional issues. | 1.00 | 125.00 |
|  | TGC | Conference with WJA. Emails with Paul Westbrock, Patsy Hardy and Scott Cantley. Review litigation strategy. Draft exemption application. | 1.00<br>~~3.00~~ | 325.00<br>~~975.00~~ |
|  | WJA | Review issues on procedure and potential injunction with TGC and AGC. Review emails between Tom and Paul. | 0.75 | 243.75 |
| 07/15/2016 | TGC | Call with Patsy Hardy and Scott Cantley. Emails with patsy Hardy. Call with Patsy Hardy. Review strategy for federal court filing and possible impact on Hopkins matter. Draft 30-day notice. | 2.50 | 812.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 12.00 | 3,700.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Anna Casto | 1.00 | $125.00 | $125.00 |
| W.J. Arceneaux, III | 1.75 | 325.00 | 568.75 |
| Thomas G. Casto | 9.25 | 325.00 | 3,006.25 |
|  |  |  | 2,156.25 |

TOTAL CURRENT WORK     ~~3,700.00~~

BALANCE DUE     $3,700.00

EXHIBIT
B
Blumberg No. 5119

To ensure proper credit of payment, please include account number on remittance. Thank you.



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**          **FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH  45750

| | |
|---|---|
| Statement Date | 08/29/2016 |
| Account No. | 9436 36264 |
| Statement No. | 2 |
| Page No. | 1 |

RE:  Ambulatory Care Center Statute Litigation

PREVIOUS BALANCE                                                                        $3,700.00

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 07/18/2016 | AGC | Review law for Due Process and DCC. | 1.00 | 125.00 |
| | TGC | Conference with WJA. | 0.25 | 81.25 |
| 07/19/2016 | AGC | Drafting Complaint/ legal research. | 3.00 | 375.00 |
| | TGC | Review complaint, law and discuss strategy. | 1.00 | 325.00 |
| | WJA | Discuss status of complaint with AGC. | 0.25 | 81.25 |
| 07/20/2016 | AGC | Draft complaint/legal research. | 2.00 | 250.00 |
| | TGC | Review complaint, law and discuss strategy. Review other exemption decisions by the HCA. | 1.00 ~~2.00~~ | 325.00 ~~650.00~~ |
| | WJA | Review pleading allegations with T and A Casto. | 0.25 | 81.25 |
| 07/21/2016 | TGC | Call with Patsy Hardy. Review and revise complaint, law and discuss strategy. | 2.00 | 650.00 |
| | WJA | Review potential non-payment lawsuit with TGC. | 0.25 | 81.25 |
| 07/22/2016 | AGC | Complaint. | 2.00 | 250.00 |
| | TGC | Review and revise complaint, law and discuss strategy. | 1.00 | 325.00 |
| 07/25/2016 | TGC | Review and revise complaint, law and discuss strategy. Emails with Patsy Hardy and Paul Westbrock. | 1.00 | 325.00 |
| | WJA | Revise complaint. Discuss issues with TGC. | 3.50 | 1,137.50 |
| 07/26/2016 | AGC | Legal Research on due process. | 2.00 | 250.00 |
| | TGC | Review and revise complaint, law and discuss strategy. | 3.00 | 975.00 |
| | WJA | Revise complaint. Email to TGC and AGC for review. Research of applicable law of regarding due process claim. Add TGC changes to complaint. | 4.50 | 1,462.50 |
| 07/27/2016 | TGC | Review and revise complaint, law and discuss strategy. | 1.00 | 325.00 |
| | WJA | Review issues with TGC on complaint. Revise complaint. | 0.25 | 81.25 |
| 07/28/2016 | TGC | Review and revise complaint, law and discuss strategy. | 0.50 | 162.50 |
| | WJA | Revise complaint to include potential for court to rule that no CON required for | | |

Statement Date: 08/29/2016
Account No.  9436 3626
Statement No.        2
Page No.            2

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

|            |     |                                                                                                                                                                                    | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | any hospital.                                                                                                                                                                       | 1.00  | 325.00   |
| 07/29/2016 | TGC | Draft 30 day notice. Review and revise complaint, law and discuss strategy. Emails with WJA. Emails with Paul Westbrock, Patsy hardy, WJA.                                          | 1.50  | 487.50   |
|            | WJA | Discuss complaint and 30-day notice letter with TGC.                                                                                                                                | 0.25  | 81.25    |
| 08/01/2016 | TGC | Emails with Paul Westbrock. Review and revise complaint, law and discuss strategy. Emails with Patsy Hardy.                                                                         | 2.00  | 650.00   |
| 08/02/2016 | TGC | Emails with WJA. Review and revise notice letter, complaint, law and discuss strategy. Emails with Paul Westbrock and Patsy Hardy. Call with WJA and Paul Westbrock. Emails with Hardy. | 2.00  | 650.00   |
|            | WJA | Revise complaint and 30 day letter. Approve for filing. Conference call with Paul Westbrook and Tom.                                                                                 | 0.75  | 243.75   |
| 08/03/2016 | AGC | Legal research on equal protection.                                                                                                                                                 | 1.00  | 125.00   |
|            | TGC | Finalize and file 30 day notice letter and draft complaint. Call with Marianne Kapinos, HCA. Emails with client.                                                                    | 1.00  | 325.00   |
| 08/04/2016 | TGC | Numerous emails from Marietta staff. Calls with Patsy Hardy. Email regarding status and time line of lawsuit.                                                                        | 1.50  | 487.50   |
| 08/05/2016 | AGC | Research on equal protection/ memo on equal protection.                                                                                                                             | 2.00  | 250.00   |
|            | TGC | Email from Patsy Hardy.                                                                                                                                                             | 0.25  | 81.25    |
|            |     | FOR CURRENT SERVICES RENDERED                                                                                                                                                       | 44.00 | 11,700.00 |

RECAPITULATION

| TIMEKEEPER        | HOURS | HOURLY RATE | TOTAL      |
|-------------------|-------|-------------|------------|
| Anna Casto        | 13.00 | $125.00     | $1,625.00  |
| W.J. Arceneaux, III | 11.00 | 325.00      | 3,575.00   |
| Thomas G. Casto   | 20.00 | 325.00      | 6,500.00   |
|                   |       |             | 11,375.00  |

TOTAL CURRENT WORK                                    11,700.00

BALANCE DUE                                           $15,400.00



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**          **FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH 45750

| | |
|---|---|
| Statement Date | 12/28/2016 |
| Account No. | 9436 36264 |
| Statement No. | 3 |
| Page No. | 1 |

RE: Ambulatory Care Center Statute Litigation

| | | | HOURS | |
|---|---|---|---|---|
| | | PREVIOUS BALANCE | | $15,400.00 |
| 08/19/2016 | TGC | Conference with WJA. Draft equal protection section of complaint. | 1.50 | 525.00 |
| 08/22/2016 | WJA | Review issues with TGC regarding new application filed. Approve letter to Health Care Authority regarding same. | 0.25 | 81.25 |
| | TGC | Draft equal protection section of complaint. ~~Review Camden Clark MOV exemption application. Draft notice letter to HCA/emails with Marianne Kapinos. Emails with Jim Thomas and Raymona Kinneberg. Emails with Paul Westbrock, Patsy Hardy and Scott Cantley.~~ | 1.00 ~~2.50~~ | 325.00 ~~812.50~~ |
| 08/23/2016 | WJA | Review issues with TGC regarding potential hearing with HCA. | 0.25 | 81.25 |
| | TGC | Revise complaint regarding equal protection count and update facts on CCMC-MOV Exemption filing. Emails with WJA. Email from Paul Westbrock. | 1.50 | 487.50 |
| 08/24/2016 | TGC | Conference with WJA. Call with Marianne Kapinos, HCA. | 0.50 | 162.50 |
| 08/25/2016 | TGC | Emails with WJA and VHR. Conference with VHR. | 0.50 | 162.50 |
| | VHR | Conference with WJA. Begin review research/complaint. | 0.50 | 137.50 |
| | WJA | Meeting with VHR regarding assistance on filing case. Prepare motion for TRO and preliminary injunction. Email to VHR with overview of case and critical documents. Project on. | 0.75 | 262.50 |
| 08/26/2016 | TGC | Call and emails with Patsy Hardy. | 0.50 | 162.50 |
| 08/29/2016 | TGC | Emails with WJA and VHR. Revise complaint. ~~Receipt of Camden withdrawal of MOV CON application. Emails with Paul Westbrock and Patsy Hardy. Call with Jim Thomas.~~ | 0.25 ~~1.50~~ | 87.50 ~~525.00~~ |
| | WJA | Research of applicable law regarding dormant commerce clause. Rullan and Colon Health decisions. | 0.50 | 175.00 |
| 08/30/2016 | VHR | Continue research and review of complaint. | 2.50 | 687.50 |
| | TGC | Conference with VHR. Revise Complaint. Research of applicable law. | 2.00 | 700.00 |

To ensure proper credit of payment, please include account number on remittance. Thank you.

| | | | HOURS | |
|---|---|---|---|---|
| 08/31/2016 | VHR | Conference with TGC. Continue research and review. | 1.25 | 343.75 |
| | TGC | Conference with VHR. Review Virginia CON law regarding Colon Health case. Research of applicable law. | 3.00 | 1,050.00 |
| | WJA | Review issues on dormant commerce clause with TGC and VHR. | 0.25 | 87.50 |
| 09/01/2016 | TGC | Research of applicable law. | 1.00 | 350.00 |
| | VHR | Continue research. | 0.75 | 206.25 |
| 09/02/2016 | TGC | Review and revise complaint. Research of applicable law. Conference with WJA and VHR. | 2.00 | 700.00 |
| | VHR | Continue research. Conferences with WJA and TGC. Revise complaint. Emails regarding same. | 1.50 | 412.50 |
| | WJA | Discuss issues with VHR and TGC. Email to client regarding status. Email revised complaint. | 0.50 | 175.00 |
| 09/06/2016 | DLR | Drafting of Civil Cover and Summonses for Complaint. Shepardize cases. Notify attorney of findings. File complaint. | 1.50 | 225.00 |
| | TGC | Calls with WJA and Marianne Kapinos. Emails with WJA, VHR, Paul Westbrock, Patsy Hardy and Scott Cantley. Review revised complaint and their attachments. | 1.50 | 525.00 |
| | VHR | Continue review and revise Complaint for filing. Review shepards. Review vogt case. | 1.25 | 343.75 |
| | WJA | Exchange emails with client regarding filing. Conference call with TGC and Maryanne regarding injunction. Receipt and review of PSC CON pleadings. Email to client regarding same. Revise complaint and add jury demand. Email to client regarding filing confirmation. Send email to Maryanne with complaint. | 1.25 | 437.50 |
| 09/07/2016 | DLR | Drafting of waivers of service. | 0.75 | 112.50 |
| | TGC | Emails with VHR and WJA. Emails with Court. Review court filing documents. | 0.75 | 262.50 |
| | VHR | Research of and drafting injunction motion/orders. | 7.00 | 1,925.00 |
| | WJA | Work with DLR on waiver forms. Email to Maryanne regarding same. Email injunction issues with VHR. Obtain form orders for review. | 0.75 | 262.50 |
| 09/08/2016 | TGC | Emails with VHR regarding judge assignment. | 0.50 | 175.00 |
| | VHR | Research of and drafting injunction motion/orders. | 2.00 | 550.00 |
| 09/09/2016 | TGC | Emails with WJA. | 0.50 | 175.00 |
| | WJA | Revise motion for TRO and memo. Exchange emails with Pacific Legal Foundation. Email to clients regarding status. | 1.75 | 612.50 |
| 09/12/2016 | TGC | Emails with Marianne Kapinos and WJA. Emails with Patsy Hardy, Paul Westbrock, Scott Cantley and WJA. Conference with WJA. Review and revise or comment on injunction documents. Emails with HCA personnel and WJA. | 1.00 ~~2.00~~ | 350.00 ~~700.00~~ |
| | VHR | E-Mail regarding status of injunction motion and orders. Potential agreed order. | 0.25 | 68.75 |
| | WJA | Discuss injunction orders with VHR. Exchange emails with Marianne regarding service. Email to DLR regarding filing waiver forms. Telephone call from Marianne regarding agreed orders. Email to client regarding same. | 0.50 | 175.00 |
| 09/13/2016 | TGC | Conference with VHR and WJA. Review, revise and comment on injunction documents. Emails with Paul Westbrock, Patsy Hardy, Scott Cantley and | | |

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

| Date | Init | Description | | HOURS | 700.00 |
|------|------|-------------|------|-------|--------|
| | | WJA. | 2.00 | ~~4.00~~ | ~~1,400.00~~ |
| | VHR | Revise to Agreed injunction orders. | | 1.50 | 412.50 |
| | DLR | Filing and serve waivers of service. Case management. | | 0.50 | 75.00 |
| 09/14/2016 | TGC | Conference with VHR. Review and revise proposed order. | | 1.50 | 525.00 |
| | VHR | Review and revise injunction order and conferences regarding same. | | 1.50 | 412.50 |
| | WJA | Revise injunction order. Email issues with VHR and TGC. | | 2.00 | 700.00 |
| 09/15/2016 | TGC | Emails with WJA and Valerie Raupp. Review and revise proposed order. Call with Marianne Kapinos and WJA. Review and comment on Memo and Motion for TRO and Injunction. | | 2.00 | 700.00 |
| | VHR | Review and revise order. Emails regarding same. | | 0.25 | 68.75 |
| | WJA | Telephone call from Marianne regarding no order. Revise motion and memo and file. Email to client regarding same. | | 1.50 | 525.00 |
| | DLR | Filing and service. | | 0.50 | 75.00 |
| 09/16/2016 | TGC | Emails with WJA and Marianne Kapinos. Emails with WJA, VHR and DR. | 0.50 | ~~0.75~~ | 175.00 ~~262.50~~ |
| | WJA | Telephone call to law clerk regarding need for hearing on injunction. Receipt and review of status conference order. Email to Marianne and client. Exchange emails with VHR and TGC regarding legal research. Review notice and other standards for injunction. | | 1.00 | 350.00 |
| | VHR | Emails regarding service. DHHR injunction by Johnston. | | 0.25 | 68.75 |
| 09/17/2016 | TGC | Emails with VHR and WJA. Review past Judge Johnston injunction decisions. | | 1.00 | 350.00 |
| | WJA | Exchange emails with VHR regarding legal research. Review cases. | | 0.75 | 262.50 |
| | VHR | Begin injunction research and emails. | | 0.50 | 137.50 |
| 09/18/2016 | VHR | Injunction research. | | 3.00 | 825.00 |
| 09/19/2016 | DLR | Receipt of voicemail from district court regarding appearance of counsel. Forwarded same to attorney. | | 0.50 | 75.00 |
| | TGC | Emails with Court. Conference with WJA. Emails with Greg Gibbs. Conference call with parties and Judge Johnston. Call with Paul Westbrock. Call with Marianne Kapinos. Review factual situation regarding Mid-Ohio Valley deal for stipulation. | 2.00 | ~~3.00~~ | 700.00 ~~1,050.00~~ |
| | WJA | Telephone call to VHR. Review issues with TGC. Research of applicable law regarding dormant commerce clause cases. Prepare for status conference. Attend status conference. Telephone call to Paul regarding hearing and injunction hearing issues. Telephone call from and to Marianne regarding stipulation. Start draft of stipulation. | | 4.00 | 1,400.00 |
| | VHR | Continue research on evidence for injunction. Attend status conference with Judge Johnston by telephone. | | 0.75 | 206.25 |
| 09/20/2016 | TGC | Review and revise stipulation. Call with Marianne Kapinos. Call with Patsy Hardy. | 2.00 | ~~3.00~~ | 700.00 ~~1,050.00~~ |
| | WJA | Exchange emails with client. Work on joint stipulation. Telephone call from and to Marianne regarding joint stipulation and individual liability. Research of applicable law regarding individual liability under 1983. | | 1.25 | 437.50 |
| | DLR | Calendar hearing. Case management. | | 0.50 | 75.00 |
| | VHR | Review orders. Review and revise Stipulation. | | 1.00 | 275.00 |

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 09/21/2016 | TGC | Emails with Patsy hardy. Revise stipulation. Emails with WJA and client. Emails with WJA and Marianne Kapinos. | 1.00 ~~2.00~~ | 350.00 ~~700.00~~ |
| | WJA | Exchange emails with client and VHR and TGC. Final revisions to joint stipulation and email to Marianne. Research of applicable law regarding individual capacity. | 1.25 | 437.50 |
| | VHR | Continue review and revise stipulation. Emails regarding same. | 0.25 | 68.75 |
| 09/22/2016 | TGC | Receipt of hearing and status conference notices. Emails with Greg Gibbs. Emails with Greg Gibbs and Robin Eckhart. Call with WJA and Marianne Kapinos. Call with Kapinos, WJA and Court. Review and comment on agreed order. | 2.00 | 700.00 |
| | WJA | Research of applicable law regarding individual liability. Telephone call from M. Kapinos regarding standstill agreement. Telephone call to law clerk regarding conference call. Prepare proposed order. Conference call with TGC. Marianne and law clerk. Revise proposed order. emails to clients regarding same. | 2.75 | 962.50 |
| | VHR | Conference with WJA regarding hearing prep. Review order regarding stand still and continuance. Emails regarding same. ~~Research regarding suing Board members individually and attorney fees.~~ | 0.50 ~~1.00~~ | 137.50 ~~275.00~~ |
| 09/23/2016 | TGC | ~~Emails and conferences with WJA and VHR regarding 1983 and individual defendants. Emails with Dellinger, Kapinos, WJA and VHR.~~ | ~~3.00~~ | ~~1,050.00~~ |
| | WJA | ~~Research of applicable law regarding attorney's fees and official capacity. Exchange emails with TGC and VHR regarding same.~~ Prepare motion for extension. Revise order and file. Email to client regarding status. Receipt and review of agreed order. Email to counsel and client regarding same. | 0.50 ~~3.25~~ | 175.00 ~~1,137.50~~ |
| | VHR | ~~Continue research and emails regarding individual liability for Board members and attorney fees/ injunction and emails regarding same.~~ Emails regarding stand still order to court. | 0.25 ~~4.25~~ | 68.75 ~~1,168.75~~ |
| 09/26/2016 | TGC | ~~Review Friday filings.~~ | ~~2.00~~ | ~~700.00~~ |
| 09/28/2016 | TGC | ~~Receipt and review of Order.~~ | ~~0.50~~ | ~~175.00~~ |
| 09/29/2016 | TGC | Emails with Patsy Hardy, WJA, Paul Westbrock. | 0.50 | 175.00 |
| 09/30/2016 | TGC | Emails with Patsy Hardy, WJA, Paul Westbrock. ~~Receipt of Notice of Cancellation of the MOV CON Hearing.~~ | 0.50 ~~3.00~~ | 175.00 ~~1,050.00~~ |
| 10/03/2016 | TGC | Research of applicable law. | 0.50 | 175.00 |
| 10/05/2016 | TGC | Research of applicable law. | 1.50 | 525.00 |
| 10/06/2016 | TGC | Emails with WJA, VHR and Paul Westbrock. | 0.50 | 175.00 |
| | WJA | Receipt and review of initial scheduling order. Collect planning report form. Prepare initial disclosure form. Obtain corporate disclosure form. Email to clients. Email to DLR regarding calendaring deadlines. | 0.50 | 175.00 |
| | VHR | Review scheduling order and emails regarding same. | 0.25 | 68.75 |
| 10/07/2016 | TGC | Receipt of Court order. Emails with WJA. Research of applicable law. | 1.00 | 350.00 |

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

| | | | HOURS | |
|---|---|---|---|---|
| 10/11/2016 | TGC | Research of applicable law. | 0.50 | 175.00 |
| | WJA | Exchange emails with counsel for WV HCA regarding status and stipulation. | 0.25 | 87.50 |
| 10/12/2016 | WJA | Review status and research projects with VHR. | 0.25 | 87.50 |
| | VHR | Conference with WJA regarding deadlines. | 0.25 | 68.75 |
| 10/13/2016 | TGC | ~~Conference with VHR and WJA.~~ | ~~1.50~~ | ~~525.00~~ |
| | WJA | Review status and stipulation issue with VHR. | 0.25 | 87.50 |
| | VHR | Telephone call to C. Riley regarding stipulation. | 0.25 | 68.75 |
| | | | 1.00 | 350.00 |
| 10/14/2016 | TGC | Review and comment on HCA revisions to Stipulation of Facts. | ~~2.00~~ | ~~700.00~~ |
| | WJA | Exchange emails with C. Riley regarding stipulation. Receipt and review of stipulation. | 0.75 | 262.50 |
| 10/16/2016 | TGC | Review and draft response to HCA arguments. | 1.00 | 350.00 |
| 10/17/2016 | TGC | Research of applicable law to review and respond to HCA arguments. Emails with WJA and VHR. Emails with Paul Westbrock. Telephone call with HCA counsel. Emails with client. Emails with Greg Gibbs and Robin Eckhart. Conference with WJA and VHR. | 3.50 | 1,225.00 |
| | WJA | Review stipulation. Conference call with VHR and TGC regarding same. Telephone call to C. Riley regarding Conference call tomorrow and stipulation issues. Email to clients regarding corp disclosure and conference call to discuss stipulation. | 1.50 | 525.00 |
| | VHR | Telephone conference with WJA, TGC and client. Revise stipulation. Review comments. | 1.00 | 275.00 |
| 10/18/2016 | TGC | Conference with Paul Westbrock and Patsy Hardy. ~~Emails with Greg Gibbs and Robin Eckhart. Emails with Westbrock and Hardy. Telephone call with Greg Gibbs and Robin Eckhart. Telephone call with Bob Coffield regarding appeal of exemption in WVH case and UPMC intervention in the injunction. Review and revise joint stipulation. Review suggested exhibits.~~ | 2.00 ~~4.00~~ | 700.00 ~~1,400.00~~ |
| | WJA | Conference call with Paul and Patsy regarding joint stipulation. Conference call with Christine, Maryanne, et al regarding joint stipulation. Conversation with B. Coffield regarding appeal of exempt matter at HCA. Work with TGC and VHR on joint stipulation. | 2.50 | 875.00 |
| | DLR | Research of applicable law regarding filing, etc. | 1.00 | 150.00 |
| | VHR | Telephone call with expert. Telephone call with opposing counsel. Review and revise stipulation. Conferences regarding same. Hearing prep issues. | 6.50 | 1,787.50 |
| 10/19/2016 | TGC | Emails, calls, conferences, develop strategy and review of documents regarding case. | 4.50 | 1,575.00 |
| | WJA | | 5.00 ~~6.00~~ | ~~2,100.00~~ 0 1,750.00 |
| | DLR | Research of large document filing rule stipulation. Other hearing preparation. | 4.50 | 675.00 |
| | VHR | Joint stipulation. Conferences and review and revise. | 4.50 | 1,237.50 |
| 10/20/2016 | TGC | Emails, calls, conferences, develop strategy and review of documents regarding case. | 4.00 | 1,400.00 |
| | WJA | Meeting with TGC and VHR regarding hearing issues. Review of opposing response. Research of applicable law regarding dormant commerce clause. | 3.50 | 1,225.00 |
| | DLR | Hearing blow ups and hearing preparation. | 3.00 | 450.00 |

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

| | | | HOURS | |
|---|---|---|---|---|
| | VHR | Hearing prep emails. Outline for hearing. | 1.00 | 275.00 |
| 10/21/2016 | TGC | Emails, calls, conferences, develop strategy and review of documents regarding case. | 2.00 | 700.00 |
| | WJA | Prepare outline for hearing. Research of applicable law regarding dormant commerce clause. | 5.00 | 1,750.00 |
| | DLR | Preparation of hearing notebooks. | 6.50 | 975.00 |
| | VHR | Outline for hearing. Hearing prep. | 3.00 | 825.00 |
| 10/22/2016 | TGC | Emails with WJA and VHR. | 0.50 | 175.00 |
| | WJA | Review case decisions. Prepare for hearing. | 0.75 | 262.50 |
| 10/23/2016 | TGC | Prepare for hearing. | 1.50 | 525.00 |
| | WJA | Prepare argument outline. Prepare for hearing. Meeting with TGC and VHR. | 4.00 | 1,400.00 |
| | VHR | Review WJA outline. Prep for hearing. Meeting with WJA and TGC. Continue review of outlines. | 2.25 | 618.75 |
| 10/24/2016 | TGC | Attend hearing. Conferences with WJA and VHR regarding hearing issues and post hearing and brief issues. ~~Emails with Bob Coffield, UPMC counsel. Emails with Paul Westbrock.~~ | 2.50 ~~3.00~~ | 875.00 ~~1,050.00~~ |
| | WJA | Attend hearing. Argue for preliminary injunction. ~~Research of applicable law regarding motion to dismiss.~~ | 2.50 ~~4.00~~ | 875.00 ~~1,400.00~~ |
| | VHR | Prepare for hearing. Attend hearing. ~~Review existing individual liability research.~~ | 2.75 ~~3.25~~ | 756.25 ~~893.75~~ |
| 10/25/2016 | TGC | Emails, conferences, develop strategy and review of documents regarding case. ~~Call with Bob Coffield.~~ | 1.00 ~~1.50~~ | 350.00 ~~525.00~~ |
| | WJA | ~~Email and discuss response to MTD with VHR. Research of applicable law applicable regarding MTD.~~ | ~~2.25~~ | ~~787.50~~ |
| | ~~VHR~~ | ~~Individual liability issue.~~ | ~~0.50~~ | ~~137.50~~ |
| 10/26/2016 | ~~TGC~~ | ~~Review, revise and comment on response to motion to dismiss.~~ | ~~1.50~~ | ~~525.00~~ |
| | ~~WJA~~ | ~~Research of applicable law applicable regarding MTD.~~ | ~~2.50~~ | ~~875.00~~ |
| | ~~VHR~~ | ~~Begin research. Drafting response to Motion to Dismiss.~~ | ~~2.75~~ | ~~756.25~~ |
| 10/27/2016 | TGC | Conference with WJA regarding 1983 issue. ~~Call with representatives of other out of state hospitals regarding participation.~~ | 0.25 ~~0.50~~ | 87.50 ~~175.00~~ |
| | WJA | ~~Telephone call to J. Marshall and L. Simmons regarding law on 1983.~~ Telephone call to C. Riley regarding possible agreed order. | 0.25 ~~1.00~~ | 87.50 ~~350.00~~ |
| 10/28/2016 | WJA | Telephone call from C Riley regarding no agreed order. ~~Revise response to MTD.~~ | 0.25 ~~1.50~~ | 87.50 ~~525.00~~ |
| 10/31/2016 | TGC | ~~Review response to Motion to Dismiss. Conference with WJA.~~ | ~~0.50~~ | ~~175.00~~ |
| | WJA | ~~Research of applicable law regarding 1983 and motion to dismiss. Revise response to motion to dismiss.~~ | ~~3.50~~ | ~~1,225.00~~ |
| 11/01/2016 | TGC | ~~Telephone call with Bob Coffield regarding appeal issue and Mon General appearance in case. Emails with WJA and VHR. Emails with Paul Westbrock and Patsy Hardy. Call with Patsy Hardy.~~ | ~~1.00~~ | ~~350.00~~ |

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

|            |     |                                                                                                                                                                                                                                              | HOURS   |           |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|-----------|
| 11/02/2016 | WJA | ~~Work on response to MTD and file. Prepare stipulation on dismissal of individual claims.~~                                                                                                                                                   | ~~5.50~~ | ~~1,925.00~~ |
|            | TGC | ~~Review and comment on Response to Motion to Dismiss. Call with Patsy Hardy. Confer with WJA and VHR.~~                                                                                                                                        | ~~2.00~~ | ~~700.00~~  |
|            | DLR | ~~Shepardize Motion in Support of. Filing and service of same.~~                                                                                                                                                                               | ~~1.00~~ | ~~150.00~~  |
|            | VHR | ~~Continue drafting, review and revise Motion to Dismiss. Conferences and emails regarding same and Voluntary Dismissal of Individuals. Research regarding powers and duties of board members.~~                                                | ~~4.25~~ | ~~1,168.75~~ |
| 11/03/2016 | TGC | ~~Emails with WJA and Christine Riley. Emails with WJA. Emails with WJA, Paul Westbrock and Patsy Hardy. Call with Jim Thomas regarding appeal issue.~~                                                                                         | ~~1.00~~ | ~~350.00~~  |
|            | WJA | ~~Exchange emails with Christine and Paul and revise stipulation of dismissal. File same.~~                                                                                                                                                     | ~~0.50~~ | ~~175.00~~  |
| 11/07/2016 | TGC | ~~Emails with WJA and Christine Riley.~~                                                                                                                                                                                                        | ~~0.50~~ | ~~175.00~~  |
|            | WJA | Exchange emails setting up Rule 26(f) conference.                                                                                                                                                                                             | 0.25    | 87.50     |
| 11/08/2016 | TGC | Emails with WJA and client. Review HCA Answer. Conference with WJA.                                                                                                                                                                           | 1.00    | 350.00    |
|            | WJA | Receipt and review of answer. Email to client regarding same.                                                                                                                                                                               | 0.25    | 87.50     |
| 11/09/2016 | DLR | Drafting of worksheet and report on planning meeting.                                                                                                                                                                                        | 0.25    | 37.50     |
| 11/10/2016 | TGC | Emails with WJA and DLR.                                                                                                                                                                                                                     | 0.25    | 87.50     |
|            | WJA | Work with DLR on draft rule 26(f) report.                                                                                                                                                                                                    | 0.25    | 87.50     |
|            | DLR | Drafting of Planning Meeting worksheet. Draft report and forward to attorney to answer questions and comments.                                                                                                                                | 1.00    | 150.00    |
| 11/11/2016 | TGC | Emails with DLR, WJA and other counsel regarding Rule 26(f) meeting memo.                                                                                                                                                                    | 0.50    | 175.00    |
|            | DLR | Revise report and forward to counsel for comment.                                                                                                                                                                                           | 0.50    | 75.00     |
| 11/14/2016 | WJA | Receipt and review of discovery. Exchange emails with Christine and clients regarding same. Research of applicable law regarding contention interrogatories and objections. Conduct rule 26(f) conference and file report. Exchange email regarding draft discovery response and Rule 26(f) report with clients. | 1.25    | 437.50    |
| 11/15/2016 | WJA | Review discovery requests. Review P. Westbrock comments. Exchange emails regarding telephone conference and deadline for discovery.                                                                                                           | 0.75    | 262.50    |
|            | DLR | Receipt of discovery requests. Review local rules for Southern District regarding uniform definitions.                                                                                                                                        | 1.00    | 150.00    |
| 11/16/2016 | WJA | Review discovery. Confer call with Paul, Patsy, TGC and VHR regarding discovery issues.                                                                                                                                                       | 1.00    | 350.00    |
|            | TGC | Conference call regarding discovery. Emails with Paul Westbrock, WJA, VHR and Patsy Hardy.                                                                                                                                                    | 1.00 ~~1.50~~ | 350.00 ~~525.00~~ |
|            | VHR | Review discovery responses of client. Telephone call regarding same.                                                                                                                                                                         | 1.00    | 275.00    |
|            | VHR | Begin drafting discovery requests to HCA.                                                                                                                                                                                                     | 0.25    | 68.75     |
| 11/17/2016 | TGC | Emails with WJA and VHR. Review supplemental filing. Emails with Paul                                                                                                                                                                         |         |           |

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Westbrock, Patsy Hardy, WJA and VHR. | 1.00 | 350.00 |
|  | WJA | Review filing by WVUH. Prepare motion for leave to file exhibit and supplemental filing of exhibit. Exchange emails with client regarding same. | 2.50 | 875.00 |
|  | VHR | Conference regarding supplemental filing and emails regarding various. | 0.25 | 68.75 |
| 11/18/2016 | TGC | Emails with WJA, VHR and DLR. | 0.50 | 175.00 |
|  | DLR | Process document for filing. Amend exhibit designations. File same. | 0.50 | 75.00 |
| 11/22/2016 | TGC | Emails with WJA, the Court and other parties. ~~Review MOV valuation. Emails with WJA and VHR regarding valuation report issues.~~ | 0.25 ~~1.00~~ | 87.50 ~~350.00~~ |
|  | WJA | Review scheduling order. Email to law clerk regarding status. | 0.25 | 87.50 |
| 11/23/2016 | TGC | ~~Conference with WJA regarding valuation report issues.~~ | ~~0.50~~ | ~~175.00~~ |
| 11/28/2016 | TGC | Numerous emails with WJA, VHR and DR. Emails with WJA, VHR and Paul Westbrock. | 0.50 ~~1.00~~ | 175.00 ~~350.00~~ |
|  | WJA | Exchange emails with VHR. Review scheduling orders and deadlines. Email to clients regarding Rule 26(a)(1) disclosure. | 0.50 | 175.00 |
|  | DLR | Calendar scheduling order. | 0.75 | 112.50 |
|  | VHR | Email regarding disclosures. | 0.25 | 68.75 |
| 11/30/2016 | WJA | Draft discovery responses and objections. | 2.00 | 700.00 |
| 12/01/2016 | WJA | Work on discovery responses. | 1.75 | 612.50 |
| 12/02/2016 | TGC | Emails with WJA, VHR, Christine Riley and Dora Radford. | 0.50 | 175.00 |
|  | WJA | Exchange emails regarding extension of discovery time. File stipulation. | 0.25 | 87.50 |
| 12/05/2016 | TGC | Emails with Patsy Hardy. Conference with WJA. | 0.50 | 175.00 |
| 12/06/2016 | TGC | Conference with VHR and review regarding 26(a)(1) disclosures. Call with Patsy Hardy. Conference with WJA and VHR and review regarding 26(a)(1) disclosures. | 1.00 | 350.00 |
|  | WJA | Meeting with VHR and TGC. 72 Rule 26(a)(1) disclosure and discovery issues. | 0.50 | 175.00 |
|  | VHR | Begin drafting initial disclosures. Analysis of claims and documents. Witnesses needed to support and where located. | 2.50 | 687.50 |
| 12/07/2016 | TGC | Emails with WJA and VHR regarding Rule 26 disclosures. | 0.50 | 175.00 |
|  | VHR | Conferences with WJA and TGC. Revise initial disclosures and email to client draft regarding same. | 2.00 | 550.00 |
| 12/08/2016 | TGC | ~~Emails with DLR. Emails with VHR, WJA and Paul Westbrock. Conference with VHR. Emails with Patsy Hardy regarding MOV valuation issues. Call with VHR. Email with Patsy Hardy regarding schedule, status and Dr. Hopkins.~~ | ~~1.50~~ | ~~525.00~~ |
|  | VHR | Emails and continue revision of initial disclosures. Emails with client. Review client information of MOV. | 0.75 | 206.25 |
| 12/09/2016 | VHR | Emails and continue revision of initial disclosures. Email with client. Review client information on MOV. | 0.75 | 206.25 |

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

| | | | HOURS | |
|---|---|---|---|---|
| 12/12/2016 | BAH | File Certificate of Service for Plaintiffs' Rule 26(a)(1) Initial Disclosures with Clerk of Court using CM/ECF filing system. | 0.20 | 30.00 |
| | TGC | Emails with VHR, WJA, Patsy Hardy and Paul Westbrock. Conferences with VHR regarding 26(a) disclosure. | 1.00 | 350.00 |
| | VHR | Review and revise. Finalize and file initial disclosures. Emails regarding same. | 1.25 | 343.75 |
| 12/14/2016 | TGC | Emails and call with Patsy Hardy. Emails with VHR. | 0.50 | 175.00 |
| | | FOR CURRENT SERVICES RENDERED | 279.70 | 87,605.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| W.J. Arceneaux, III | 81.00 | $349.85 | $28,337.50 |
| Thomas G. Casto | 104.25 | 348.68 | 36,350.00 |
| Dora L. Radford | 24.25 | 150.00 | 3,637.50 |
| Valerie H. Raupp | 70.00 | 275.00 | 19,250.00 |
| Beth A. Hager | 0.20 | 150.00 | 30.00 |

| | | |
|---|---|---|
| 10/21/2016 | Photocopies | 85.40 |
| 10/24/2016 | Copies of Documents Charleston Blueprint | 199.02 |
| 10/26/2016 | Copies of Documents Charleston Blueprint | 53.50 |
| 12/12/2016 | Photocopies | 2.45 |
| 12/12/2016 | Postage | 0.67 |
| 12/14/2016 | Photocopies | 44.80 |
| | TOTAL EXPENSES | 385.84 |
| | TOTAL CURRENT WORK | ~~87,990.84~~ |
| | | 65,190.84 |

| | | |
|---|---|---|
| 10/06/2016 | Payment - Thank you ck# 110545 | -3,700.00 |
| 10/24/2016 | Payment - Thank you ck# 112770 | -11,700.00 |
| | TOTAL PAYMENTS | -15,400.00 |
| | BALANCE DUE | $87,990.84 |



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**   **FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH  45750

| | |
|---|---|
| Statement Date | 01/25/2017 |
| Account No. | 9436 36264 |
| Statement No. | 4 |
| Page No. | 1 |

RE:  Ambulatory Care Center Statute Litigation

PREVIOUS BALANCE                                                                          $87,990.84

| Date | Atty | Description | HOURS | Amount |
|---|---|---|---|---|
| 12/19/2016 | TGC | Review Injunction Decision. Emails with WJA and client. | 1.00 | 350.00 |
| | DLR | Telephone call to court reporter regarding copy of transcript. | 0.50 | 75.00 |
| 12/20/2016 | VHR | Review Order on Injunction. Begin drafting/review and revise responses and objections to Discovery. | 0.25 | 68.75 |
| | DLR | Review L.R.C.P. regarding uniform definitions and compare with definitions in discovery requests. | 0.50 | 75.00 |
| 12/21/2016 | TGC | ~~Call with Patsy Hardy.~~ | ~~0.25~~ | ~~87.50~~ |
| 12/23/2016 | TGC | Emails with Patsy Hardy, WJA and VHR. | 0.50 | 175.00 |
| 12/27/2016 | VHR | Continue review and revise discovery responses and objections. | 1.00 | 275.00 |
| 12/28/2016 | TGC | Review and comment on discovery responses. Emails with WJA and VHR. | 1.00 | 350.00 |
| | VHR | Continue drafting/review and revise discovery responses and objections. | 2.00 | 550.00 |
| 12/29/2016 | TGC | Emails with VHR, WJA and Paul Westbrock. | 0.50 | 175.00 |
| | VHR | Email to expert regarding CV and requested discovery information. Review and incorporate TC charges. Email responses to client for review and comment. | 1.00 | 275.00 |
| 01/02/2017 | WJA | Review discovery responses and email to VHR and DC. | 0.50 | 175.00 |
| | TGC | Review WJA edits to discovery responses. | 0.50 | 175.00 |
| 01/03/2017 | TGC | Review Westbrock edits to discovery responses. Conference with VHR. Emails with WJA and VHR. | 1.00 | 350.00 |
| | VHR | Review comments of client and WJA. Revise responses with WJA comments and client comments. Review emails/confidentiality agreement and email regarding same. | 1.00 | 275.00 |
| 01/04/2017 | BAH | File Certificate of Service regarding Plaintiffs' Responses to Defendants' First | | |

*To ensure proper credit of payment, please include account number on remittance. Thank you.*

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Set of Interrogatories and Requests for Production of Documents with Court using CM/ECF filing system. | 0.20 | 30.00 |
|  | TGC | Emails with WJA, VHR and Paul Westbrock regarding discovery filing. | 0.25 | 87.50 |
|  | VHR | Finalize discovery responses and objections. Email to client regarding same. Draft verification. Continue drafting discovery requests to defendants. | 3.50 | 962.50 |
| 01/05/2017 | TGC | Conference with VHR regarding discovery issues. | 0.50 | 175.00 |
| 01/09/2017 | TGC | Conference with WJA regarding settlement options. | 0.25 | 87.50 |
| 01/10/2017 | TGC | Telephone call with Marianne Kapinos. Conference and emails with VHR regarding discovery issues. | 0.75 | 262.50 |
|  | VHR | Review Pleadings of HCA-injunction and answer. Review injunction Order. Continue drafting discovery requests and emails and conference with TGC regarding same. | 3.00 | 825.00 |
|  | VHR | ~~Conference with TGC regarding interviews.~~ | ~~0.25~~ | ~~68.75~~ |
| 01/11/2017 | TGC | Emails with VHR. Emails with WJA and VHR. | 0.50 | 175.00 |
|  | VHR | Continue drafting discovery requests and email regarding same. Emails regarding legislative activity and attorney fees. | 0.50 | 137.50 |
|  | WJA | Research of applicable law regarding preliminary injunction and prevailing party. Emails to TGC and VHR regarding same. | 0.50 | 175.00 |
|  |  |  | 1.00 | 350.00 |
| 01/12/2017 | TGC | Emails with WJA and VHR. ~~Review prevailing party issue.~~ Conference with WJA. | ~~2.00~~ | ~~700.00~~ |
|  |  | FOR CURRENT SERVICES RENDERED | 23.70 | 7,117.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| W.J. Arceneaux, III | 1.00 | $350.00 | $350.00 |
| Thomas G. Casto | 9.00 | 350.00 | 3,150.00 |
| Dora L. Radford | 1.00 | 150.00 | 150.00 |
| Valerie H. Raupp | 12.50 | 275.00 | 3,437.50 |
| Beth A. Hager | 0.20 | 150.00 | 30.00 |

| | | | |
|---|---|---|---|
| 12/19/2016 | ~~Service of Process Ayme Cochran, RMR, CRR~~ | | ~~49.50~~ |
|  | TOTAL EXPENSES | | 49.50 |
|  | TOTAL CURRENT WORK | | ~~7,167.00~~ 6,611.25 |
|  | BALANCE DUE | | $95,157.84 |



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**　　　　　**FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH　45750

| | |
|---|---|
| Statement Date | 02/28/2017 |
| Account No. | 9436 36264 |
| Statement No. | 5 |
| Page No. | 1 |

RE:　Ambulatory Care Center Statute Litigation

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $95,157.84 |

| | | | HOURS | |
|---|---|---|---|---|
| 01/16/2017 | WJA | Work on requests for admission and review VHR proposed discovery. Exchange emails with VHR and TGC. Research of applicable law regarding preliminary injunction and prevailing party. | 2.00 | 700.00 |
| | TGC | Emails with WJA and VHR. | 0.50 | 175.00 |
| | VHR | Emails regarding discovery requests and revisions to same. Review research regarding number of interrogatories and requests for admission. | 0.50 | 137.50 |
| 01/17/2017 | WJA | Review request for admission issues with VHR. Revise draft email to Paul. | 0.75 | 262.50 |
| | TGC | ~~Review decision regarding appeal right from Exemption applications.~~ Conference with WJA. Emails with WJA and VHR. Emails with client. ~~Call with Patsy Hardy. Review prevailing party case law.~~ | 0.50 ~~1.50~~ | 175.00 ~~525.00~~ |
| | VHR | Review decision in Mon General case. Emails regarding same. | 0.50 | 137.50 |
| 01/18/2017 | TGC | ~~Conference with WJA.~~ | ~~0.50~~ | ~~175.00~~ |
| | VHR | Continue review and revise discovery requests. | 0.50 | 137.50 |
| 01/19/2017 | TGC | Review and comment on discovery requests. | 1.00 | 350.00 |
| | VHR | Continued review and revise discovery requests. | 1.25 | 343.75 |
| 01/24/2017 | WJA | Receipt and review of deficiency letter. Email to client. | 0.25 | 87.50 |
| | TGC | ~~Conference with WJA. Emails with WJA and client. Review discovery requests with VHR.~~ | ~~1.00~~ | ~~350.00~~ |
| | VHR | Conference with TGC regarding revisions to discovery requests. Review deficiency letter. | 1.25 | 343.75 |
| 01/25/2017 | WJA | Review and approve discovery to State. Discuss deficiency letter issues with VHR. | 0.50 | 175.00 |
| | TGC | ~~Emails with WJA and VHR regarding discovery. Numerous emails with WJA, VHR and Paul Westbrook.~~ | ~~1.00~~ | ~~350.00~~ |
| | VHR | Email regarding discovery and deficiency letter. | 0.25 | 68.75 |
| 01/26/2017 | WJA | Exchange emails with C. Riley regarding copy of discovery filed. | 0.25 | 87.50 |

Statement Date: 02/28/2017
Account No. 9436 3626
Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation
Statement No. 5
Page No. 2

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | TGC | Emails with WJA and VHR regarding discovery. Emails with WJA, VHR and Paul Westbrock. | 0.50 | 175.00 |
|  | DLR | File and serve discovery. | 0.50 | 75.00 |
|  | VHR | Emails regarding discovery and deficiency letter. Finalize responses and file. | 0.25 | 68.75 |
|  |  |  | 0.50 | 175.00 |
| 01/30/2017 | TGC | Conference call. ~~Telephone call with Patsy. Emails with VHR.~~ | ~~1.00~~ | ~~350.00~~ |
|  | WJA | Review letter from HCA counsel. Conference call with VHR, TGC, Paul and Patsy regarding response to letter. | 1.00 | 350.00 |
|  | VHR | Review responses and discovery deficiency letter. Conference call with clients. Draft response to deficiency letter. Reveiw and revise letter. Review emails regarding client information on FMV and study. Emails regarding same. | 3.00 | 825.00 |
| 01/31/2017 | TGC | Review legislation markup. Emails with MAP and PCW, LGCR GS. Emails and conferences with WJA and VHR. Emails with Paul Westbrock. Email from patsy Hardy with discovery attachment. ~~Conference with PCW.~~ | 1.00 | 350.00 |
|  |  |  | ~~1.50~~ | ~~525.00~~ |
|  | WJA | Receipt and review of new CON statute. Discuss same with TGC and VHR. Review emails on discovery conference tomorrow. | 0.50 | 175.00 |
|  | VHR | Emails regarding discovery deficiency conference with Christine Riley. | 0.25 | 68.75 |
| 02/01/2017 | TGC | Emails with VHR. | 0.25 | 87.50 |
|  | WJA | Telephone conference with VHR and Christine regarding discovery letter. | 0.25 | 87.50 |
|  | VHR | Prepare for telephone call with Riley. Telephone call with Christine Riley. Email regarding same. | 0.75 | 206.25 |
| 02/07/2017 | TGC | ~~Meeting with Patsy Hardy.~~ | ~~1.00~~ | ~~350.00~~ |
| 02/08/2017 | TGC | Conferences with VHR and WJA regarding expert report. | 0.50 | 175.00 |
|  | VHR | Review and revise deficiency letter / protective order. ID areas of expert testimony required and conference regarding same. | 0.75 | 206.25 |
| 02/09/2017 | TGC | Emails and conferences with VHR and WJA regarding discovery issues and expert report. | 0.75 | 262.50 |
|  | VHR | Continue analysis/review areas for topics for expert testimony. Email to Mr. Gibbs regarding meeting. | 0.25 | 68.75 |
| 02/10/2017 | TGC | ~~Legislative update on CON with MAP.~~ | ~~0.50~~ | ~~175.00~~ |
| 02/14/2017 | TGC | Telephone call with Greg Gibbs, VHR and WJA. Telephone calls with Marianne Kapinos. Emails with Paul Westbrock. | 1.00 | 350.00 |
|  | VHR | Emails regarding expert phone call. Review scheduling order and rules regarding content of disclosure in preparation for call. Call regarding disclosure. | 1.00 | 275.00 |
|  | WJA | Conference call with G. Gibbs regarding expert report issues. Telephone call from MaryAnn regarding extension on discovery. Review scheduling order. Email to clients regarding status. | 1.00 | 350.00 |
| 02/15/2017 | TGC | ~~Review legislative issues. Emails with WJA and VHR.~~ | ~~0.75~~ | ~~262.50~~ |
|  | VHR | Review and revise discovery deficiency letter and email to WJA regarding same. | 0.25 | 68.75 |

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

|  | HOURS |  |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 31.00 | 9,943.75 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| W.J. Arceneaux, III | 6.50 | $350.00 | $2,275.00 |
| Thomas G. Casto | 13.25 | 350.00 | 4,637.50 |
| Dora L. Radford | 0.50 | 150.00 | 75.00 |
| Valerie H. Raupp | 10.75 | 275.00 | 2,956.25 |

|  |  |
|---|---|
|  | 7,581.25 |
| TOTAL CURRENT WORK | ~~9,943.75~~ |
|  |  |
| BALANCE DUE | $105,101.59 |



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**          **FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH 45750

| | |
|---|---|
| Statement Date | 03/23/2017 |
| Account No. | 9436 36264 |
| Statement No. | 6 |
| Page No. | 1 |

RE: Ambulatory Care Center Statute Litigation

PREVIOUS BALANCE                                        $105,101.59

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 02/16/2017 | TGC | Emails with VHR and WJA. Emails with VHR, WJA and Paul Westbrock. | 0.50 | 175.00 |
| | VHR | Review new proposed legislation; emails re: same and stay. | 0.25 | 68.75 |
| 02/17/2017 | WJA | Receipt and review of email from Paul regarding stay of discovery. Email to Mariann and Cindy regarding stay of discovery. | 0.25 | 87.50 |
| 02/20/2017 | TGC | E-Mails with Christine Riley, WJA and VHR. | 0.50 | 175.00 |
| | VHR | E-Mails re; discovery stay. | 0.25 | 68.75 |
| 02/23/2017 | VHR | E-Mails re: discovery stay. | 0.25 | 68.75 |
| 02/27/2017 | TGC | ~~Telephone call and emails with Patsy Hardy; emails with Mark Polen re: legislative issues.~~ | ~~0.75~~ | ~~262.50~~ |
| 02/28/2017 | VHR | Email from Ms. Riley re: reschedule conference on stay. | 0.25 | 68.75 |
| | TGC | ~~E-Mails with Mark Polen re: legislative issues.~~ | ~~0.50~~ | ~~175.00~~ |
| 03/01/2017 | WJA | Telephone call from G. Pullin regarding extension on discovery. Exchange emails with Gary regarding same. | 0.25 | 87.50 |
| | TGC | Emails with WJA and plaintiff counsel. | 0.50 | 175.00 |
| | VHR | Email regarding discovery stay. | 0.25 | 68.75 |
| 03/07/2017 | TGC | ~~Emails with and Telephone calls with Patsy Hardy. Emails with MAP regarding legislative issues and update. Conference with WJA and VHR.~~ | ~~1.00~~ | ~~350.00~~ |
| 03/08/2017 | TGC | ~~Emails with MAP regarding legislative issues and update.~~ | ~~0.25~~ | ~~87.50~~ |
| | VHR | Telephone call and email with Christine Riley regarding discovery/case status and stay. | 0.25 | 68.75 |
| 03/09/2017 | TGC | ~~Emails with MAP regarding legislative issues and update.~~ | ~~0.50~~ | ~~175.00~~ |
| 03/11/2017 | TGC | Emails with VHR and WJA regarding new legislation and impact on case. | 0.50 | 175.00 |

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

| | | | HOURS | |
|---|---|---|---|---|
| | VHR | Email regarding status and discovery issues. | 0.25 | 68.75 |
| 03/13/2017 | TGC | Conference with WJA. Emails with Paul Westbrock and Patsy Hardy. ~~Emails with MAP regarding legislative issues and update.~~ | 0.50 ~~0.75~~ | 175.00 ~~262.50~~ |
| | WJA | Discuss status with TGC and email to clients regarding pending legislation. | 0.25 | 87.50 |
| 03/14/2017 | TGC | Emails with Paul Westbrock and Patsy Hardy. ~~Emails with MAP regarding legislative issues and update. Telephone call with Patsy Hardy.~~ | 0.50 ~~0.75~~ | 175.00 ~~262.50~~ |
| | WJA | Exchange emails regarding conference call. Discuss Patsy meeting with TGC. | 0.25 | 87.50 |
| | | | 0.25 | 87.50 |
| 03/15/2017 | TGC | Calls with Patsy Hardy. ~~Emails with MAP regarding legislative update.~~ | ~~0.50~~ | ~~175.00~~ |
| | | FOR CURRENT SERVICES RENDERED | 9.75 | 3,281.25 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL | |
|---|---|---|---|---|
| W.J. Arceneaux, III | 1.00 | $350.00 | $350.00 | |
| Thomas G. Casto | 7.00 | 350.00 | 2,450.00 | |
| Valerie H. Raupp | 1.75 | 275.00 | 481.25 | |
| | | | | 1,968.75 |

TOTAL CURRENT WORK                                         ~~3,281.25~~

BALANCE DUE                                               $108,382.84



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**          **FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH  45750

| | |
|---|---|
| Statement Date | 04/27/2017 |
| Account No. | 9436 36264 |
| Statement No. | 7 |
| Page No. | 1 |

RE:  Ambulatory Care Center Statute Litigation

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $108,382.84 |
| 03/19/2017 | TGC | ~~Email from MAP regarding Hospital association report on CON.~~ | ~~0.25~~ | ~~87.50~~ |
| 03/20/2017 | TGC | Emails with Patsy Hardy, Paul Westbrock and WJA. | 0.50 | 175.00 |
| | WJA | ~~Review status of legislation with Tom.~~ | ~~0.25~~ | ~~87.50~~ |
| 03/21/2017 | TGC | Telephone call with Patsy Hardy, Paul Westbrock, VHR and WJA. | 0.50 | 175.00 |
| | WJA | Discuss legislation and options with VHR. Legal Research of applicable law regarding injunction issue and amended statutes. Conference call with TGC, Patsy, VHR and Paul regarding status of legislative issues. | 1.50 | 525.00 |
| | VHR | Review documents/ statute.  Telephone call with clients.  Review emails regarding amending complaint and injunction. | 1.25 | 343.75 |
| 03/22/2017 | TGC | Telephone call with Patsy Hardy. | 0.25 | 87.50 |
| 03/23/2017 | TGC | Emails with VHR and WJA regarding status and impact of new statute. Emails with VHR, WJA and state counsel regarding stay of deadlines. | 0.75 | 262.50 |
| | WJA | Review options for stay. Exchange emails with VHR regarding stay. Revise and email to all counsel joint motion for stay. Review pending legislation. | 1.50 | 525.00 |
| | VHR | Review scheduling order. Email to Criley regarding same.  Draft Joint motion to stay. Emails regarding status. | 0.75 | 206.25 |
| 03/24/2017 | TGC | Emails with Greg Gibbs, WJA and VHR. | 0.50 | 175.00 |
| 03/25/2017 | TGC | ~~Telephone call with legislative lawyer regarding statute change.~~ | ~~0.25~~ | ~~87.50~~ |
| 03/27/2017 | TGC | ~~Telephone call with Jeff Johnson, Health Committee counsel.~~ | ~~0.25~~ | ~~87.50~~ |
| 03/28/2017 | TGC | Emails with WJA and VHR regarding motion to stay deadlines. | 0.50 | 175.00 |
| | WJA | Telephone call from G. Pullen regarding objections to stay motion. Revise and file stay motion. | 0.50 | 175.00 |
| | VHR | Review Plaintiff's Motion to stay deadlines. | 0.25 | 68.75 |

To ensure proper credit of payment, please include account number on remittance. Thank you.

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

| | | | HOURS | |
|---|---|---|---|---|
| 03/29/2017 | TGC | ~~Conference with VHR and WJA regarding stay. Emails discussing legislative issues.~~ | ~~0.50~~ | ~~175.00~~ |
| 04/03/2017 | TGC | Emails and telephone call with Patsy Hardy. | 0.50 | 175.00 |
| 04/04/2017 | TGC | ~~Emails and telephone call with VHR and WJA.~~ | ~~0.25~~ | ~~87.50~~ |
| | VHR | Emails regarding status. | 0.25 | 68.75 |
| 04/05/2017 | WJA | Receipt and review of Defendant Motion to Stay and court order. Email to clients regarding status. Review status with Tom. Exchange emails with MAP regarding legislative question on veto process. | 0.50 | 175.00 |
| | VHR | Review filings. Emails regarding status and HB. | 0.50 | 137.50 |
| 04/06/2017 | TGC | Conference with WJA. Telephone call with Patsy Hardy. Emails with VHR, WJA, Patsy Hardy and Paul Westbrock. | 0.50 | 175.00 |
| | WJA | Telephone call from Patsy. Review status of veto and options with Patsy and TGC. Discuss complaint amendment with VHR. Email to Patsy and Paul regarding potential for veto. | 0.50 | 175.00 |
| | VHR | Review bill. Begin drafting amended complaint. | 0.25 | 68.75 |
| 04/07/2017 | VHR | Drafting of amended complaint. Emails regarding same. | 2.25 | 618.75 |
| 04/09/2017 | WJA | Text from TGC regarding Governor to sign bill. Email to clients regarding same. Review Amended Complaint. Exchange emails with TGC regarding same. | 0.50 | 175.00 |
| | TGC | Emails with WJA and VHR regarding Governor signing CON Bill. | 0.50 | 175.00 |
| 04/10/2017 | WJA | Research of applicable law regarding motion to amend. Email to SDE regarding same. Discuss amended complaint with TGC and VHR. | 1.25 | 437.50 |
| | TGC | Emails with Paul Westbrock. Review amended complaint. Emails with WJA. Telephone call with Cindy Dellinger, HCA. | 0.50 | 175.00 |
| | SDE | Review correspondence, case law, pleadings and civil action docket. Confer with WJA regarding same. | 1.00 | 300.00 |
| 04/11/2017 | TGC | Conference and emails with WJA. Review signed HCA reorganization and CON bill. | 0.50 | 175.00 |
| | SDE | Additional review of pleadings and injunction order. Research effect of statutory amendment on existing pleadings/orders. Prepare draft motion for leave to amend complaint and proposed agreed order. | 4.50 | 1,350.00 |
| | WJA | Review new bill. Discuss motion to amend with SDE. Telephone call to and from G. Pullen and G. Cullop regarding same. Discuss path forward for case. Review same with TGC. | 0.50 | 175.00 |
| | DLR | Research for form Motion to amend complaint. | 0.25 | 37.50 |
| 04/12/2017 | SDE | Revise draft motion and agreed order. | 0.50 | 150.00 |
| 04/14/2017 | TGC | Conference with WJA. Telephone call with Cindy Dellinger. Emails with VHR and WJA. Review revised documents. | 1.00 | 350.00 |
| | WJA | Revise motion to amend. Prepare second motion for TRO and second standstill agreement. | 2.50 | 875.00 |

To ensure proper credit of payment, please include account number on remittance. Thank you.

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

|  | HOURS |  |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 29.25 | 9,475.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| W.J. Arceneaux, III | 9.50 | $350.00 | $3,325.00 |
| Thomas G. Casto | 8.00 | 350.00 | 2,800.00 |
| Spencer D. Elliott | 6.00 | 300.00 | 1,800.00 |
| Dora L. Radford | 0.25 | 150.00 | 37.50 |
| Valerie H. Raupp | 5.50 | 275.00 | 1,512.50 |

|  |  |
|---|---|
|  | 8,862.50 |
| TOTAL CURRENT WORK | 9,475.00 |

| 04/05/2017 | Payment - Thank you ck# 121617 | -87,605.00 |
|---|---|---|
| 04/05/2017 | Payment - Thank you ck# 121617 | -385.84 |
| 04/05/2017 | Payment - Thank you ck# 121617 | -7,117.50 |
| 04/05/2017 | Payment - Thank you ck# 121617 | -49.50 |
|  | TOTAL PAYMENTS | -95,157.84 |
|  | BALANCE DUE | $22,700.00 |

To ensure proper credit of payment, please include account number on remittance. Thank you.



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**          **FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH  45750

|  |  |
|---|---|
| Statement Date | 05/23/2017 |
| Account No. | 9436 36264 |
| Statement No. | 8 |
| Page No. | 1 |

RE:  Ambulatory Care Center Statute Litigation

| | | | | |
|---|---|---|---|---|
| | | PREVIOUS BALANCE | | $22,700.00 |

| | | | HOURS | |
|---|---|---|---|---|
| 04/17/2017 | WJA | Meeting with TGC and VHR regarding issues for amended complaint and motion for leave. How to deal with injunction going forward. | 0.75 | 262.50 |
| | TGC | Conference with VHR and WJA regarding case status and implications of new statute on previous injunction. Telephone call with Cindy Dellinger. | 0.75 | 262.50 |
| | VHR | Conference regarding status. Review case. Begin review and revise amended complain, motion and stand still agreement. Begin revise motion for injunction. | 1.00 | 275.00 |
| 04/18/2017 | WJA | Telephone call to law clerk and G. Cullop regarding amended pleadings. Research of applicable law regarding amended statute and injunction. | 3.50 | 1,225.00 |
| | TGC | ~~Telephone call with Tim Adkins, HCA regarding exemption filings. Conference with Cindy Dellinger, HCA.~~ Emails with WJA and VHR. | 0.50 ~~0.75~~ | 175.00 ~~262.50~~ |
| | VHR | Continue review and revise standstill order. Amended complaint and motion to amend complaint. Draft verification and email to client. Review exemption applications. | 5.00 | 1,375.00 |
| 04/19/2017 | WJA | Approve motion to amend for filing. Prepare for hearing. Hearing with J. Johnston regarding amended complaint. Research of applicable law regarding substantial amendment and mootness. | 3.00 | 1,050.00 |
| | TGC | Prep for and participate in conference call with Judge. Telephone call with Patsy Hardy. Emails with Hardy and Westbrock. Review various filings. | 2.00 | 700.00 |
| | VHR | Review and review Motion and Amended Complaint. Conferences and emails regarding same. | 4.00 | 1,100.00 |
| | VHR | Continue drafting injunction motion and memo. Attend telephonic status conference. Review motion to dismiss filings and pull cases cited by court. Email regarding same. | 2.00 | 550.00 |
| 04/20/2017 | WJA | Research of applicable law regarding official capacity suits. Review prelim injunction issues with VHR. Report emails to Paul and Patsy. Receipt and review of order setting hearing. Email to clients regarding same. | 1.50 | 525.00 |
| | TGC | ~~Numerous emails with VHR and WJA. Research of applicable law regarding injunction and substantial change issue.~~ Emails with WJA and Paul Westbrock. | 0.50 ~~2.00~~ | 175.00 ~~700.00~~ |

*To ensure proper credit of payment, please include account number on remittance. Thank you.*

Statement Date: 05/23/2017
Account No. 9436 3626

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

Statement No. 8
Page No. 2

| | | | HOURS | |
|---|---|---|---|---|
| | VHR | Continue review and revise memo for injunction and motion for injunction. Review emails regarding hearing. | 2.50 | 687.50 |
| 04/21/2017 | WJA | Study maps regarding contiguous counties exchange. Review memo issues with VHR. | 0.50 | 175.00 |
| | TGC | Conference and emails with WJA. Review physician numbers in Wood and surrounding counties. | 1.00 | 350.00 |
| | VHR | Continue drafting injunction pleadings. Emails regarding same. | 0.50 | 137.50 |
| 04/23/2017 | WJA | Revise second motion for preliminary injunction. | 1.00 | 350.00 |
| | TGC | Emails with WJA and VHR and review motion and memo. | 0.50 | 175.00 |
| | VHR | Continue review and revise memo for injunction and motion for injunction. Review and revise same. Research regarding same. | 6.50 | 1,787.50 |
| 04/24/2017 | DLR | Filing and service of Motion and memo for TRO. | 0.50 | 75.00 |
| | WJA | Revise second motion for preliminary injunction and memo. File same. Email to clients regarding pleadings. Work with DLR to get Amended Complaint filed. | 4.75 | 1,662.50 |
| | TGC | Emails and conferences with WJA and VHR and review motion and memo. Research of applicable law. | 1.00 | 350.00 |
| | VHR | Continue review and revise injunction pleadings and conferences regarding same. | 3.00 | 825.00 |
| 04/25/2017 | VHR | Review license regulation regarding amendments (none). Begin second joint stipulation. Conference with WJA and call to opposing counsel regarding same. | 0.75 | 206.25 |
| 04/26/2017 | WJA | ~~Receipt and review of orders on individual defendants and C. Riley. exchange emails with Client regarding same.~~ | ~~0.25~~ | ~~87.50~~ |
| 04/27/2017 | VHR | Review and revise joint stipulations. | 0.50 | 137.50 |
| 05/02/2017 | TGC | Review Stipulation of Facts. | 1.00 | 350.00 |
| | VHR | Continue review and revise stipulations. Email to opposing counsel regarding same. | 1.50 | 412.50 |
| 05/03/2017 | VHR | Conference with WJA regarding stipulations. Begin revising. | 0.50 | 137.50 |
| 05/04/2017 | TGC | Emails and conferences with VHR and WJA. ~~Telephone call with Patsy hardy.~~ Emails with VHR and Gibbs. | 0.50 ~~0.75~~ | 175.00 ~~262.50~~ |
| | WJA | Receipt and review of response to preliminary injunction. Receipt and review of second stipulation. Telephone call to law clerk. Telephone call to G. Cullop. Left voice mail. Emails to client. Gibbs and Cullop regarding hearing may be canceled. | 0.75 | 262.50 |
| | VHR | Continue to revise stipulations. | 0.50 | 137.50 |
| 05/05/2017 | TGC | Review HCA Brief. Emails with WJA. Conference with WJA. | 1.00 | 350.00 |
| | WJA | Receipt and review of WV HCA response brief. Exchange emails with TGC regarding same. Telephone call to law clerk regarding new hearing date. Telephone call to G. Cullop regarding same. Email to Cullop and client regarding potential new hearing date. Work on hearing exhibit with counties | | |

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | map. | 0.75 | 262.50 |
| 05/07/2017 | TGC | Emails with WJA. Review listing of physicians in Ritchie County. | 0.75 | 262.50 |
| 05/08/2017 | TGC | Emails with VHR, WJA and Greg Gibbs. Review HCA Brief. | 1.00 | 350.00 |
|  | WJA | Receipt and review of order. Email to client and G. Gibbs. Receipt and review of amended pleading of WV HCA. Email to TGC and VHR regarding same. Prepare hearing exhibit and review with TGC. | 1.00 | 350.00 |
|  | VHR | Email to expert. | 0.25 | 68.75 |
| 05/09/2017 | TGC | Emails with VHR, WJA and Greg Gibbs. | 0.50 | 175.00 |
|  | WJA | Discuss stipulation and other issues with VHR for second injunction. | 0.25 | 87.50 |
| 05/10/2017 | TGC | Emails with VHR, WJA and Greg Gibbs. | 0.50 | 175.00 |
| 05/11/2017 | TGC | Emails with VHR, WJA and Greg Gibbs. Conferences with VHR and WJA. | 0.75 | 262.50 |
|  | WJA | Review legal issues with VHR. Conference call with G. Gibbs and VHR regarding joint stipulation. Exchange emails with G. Gibbs and G. Cullop regarding joint stipulation and questions. | 0.75 | 262.50 |
|  | VHR | Telephone call with Greg Gibbs. Email with additional material. Telephone call to opposing counsel. Emails to opposing counsel regarding stipulation. | 1.25 | 343.75 |
| 05/12/2017 | TGC | Emails with Patsy Hardy, Westbrock, Gibbs and WJA. | 0.50 | 175.00 |
|  | WJA | Telephone call from Patsy regarding status of matters. Questions about hearing. Prepare for injunction hearing. | 0.50 | 175.00 |
| 05/15/2017 | TGC | Emails with WJA and VHR. Review stipulation. | 1.00 | 350.00 |
|  | VHR | Review defendant changes to joint stipulation and emails regarding same. Telephone call to opposing counsel. Begin work on hearing outline. | 1.50 | 412.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 66.75 | 20,918.75 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| W.J. Arceneaux, III | 19.25 | $350.00 | $6,737.50 |
| Thomas G. Casto | 15.75 | 350.00 | 5,512.50 |
| Dora L. Radford | 0.50 | 150.00 | 75.00 |
| Valerie H. Raupp | 31.25 | 275.00 | 8,593.75 |

|  |  |
|---|---|
|  | 20,131.25 |
| TOTAL CURRENT WORK | ~~20,918.75~~ |

| 05/01/2017 | Payment - Thank you ck# 123291 | -9,943.75 |
|---|---|---|

| BALANCE DUE | $33,675.00 |
|---|---|



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**     **FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH  45750

|  |  |
|---|---|
| Statement Date | 06/27/2017 |
| Account No. | 9436 36264 |
| Statement No. | 9 |
| Page No. | 1 |

RE:  Ambulatory Care Center Statute Litigation

|  |  |  |  |  |
|---|---|---|---|---|
| **PREVIOUS BALANCE** | | | | $33,675.00 |

|  |  |  | **HOURS** |  |
|---|---|---|---|---|
| 05/16/2017 | TGC | Emails with VHR, WJA, Gibbs and Eckhart. Emails with VHR, WJA and HCA counsel. | 0.75 | 262.50 |
| | VHR | Hearing preparation and joint stipulation issues. Telephone calls with opposing counsel regarding stipulation. Emails with expert. Review and revise stipulation and hearing outline. | 4.50 | 1,237.50 |
| 05/17/2017 | WJA | Exchange emails and telephone call to VHR and TGC regarding joint stipulation and hearing. Prepare for injunction. | 1.25 | 437.50 |
| | TGC | Emails with VHR, WJA. Review argument and comment on outline. Review Court filings. | 1.00 2.00 | 350.00 700.00 |
| | VHR | Continue hearing preparation and finalize joint stipulation. | 4.00 | 1,100.00 |
| 05/18/2017 | WJA | Prepare for and attend second injunction hearing. Exchange emails with Paul regarding status. Receipt and review order and email to clients regarding same. | 2.75 | 962.50 |
| | TGC | Prep for and attend hearing. | 1.50 | 525.00 |
| | VHR | Hearing preparation and attend hearing. Review order. | 3.50 | 962.50 |
| 05/19/2017 | WJA | Telephone call from TGC regarding Grodon Copland and other calls. Possible resolutions. | 0.25 | 87.50 |
| 06/05/2017 | TGC | ~~Emails with Mark Polen, WJA and VHR. Review proposed legislation.~~ | ~~0.75~~ | ~~262.50~~ |
| | WJA | Receipt and review of proposed amendment. | 0.25 | 87.50 |
| 06/06/2017 | TGC | ~~Conference with Mark Polen. Conference with WJA. Emails with WJA and VHR.~~ Emails with WJA and client. | 0.25 ~~0.75~~ | 87.50 ~~262.50~~ |
| | WJA | Email to client regarding legislative bill and amendments on subsection (12). | 0.25 | 87.50 |
| 06/12/2017 | TGC | ~~Review CON statute status. Emails with Polen and Weikle. Telephone call with Patsy Hardy. Emails with WJA and VHR.~~ | ~~1.00~~ | ~~350.00~~ |
| | WJA | Review status of bill. Discuss with TGC and MAP. Likely to pass. | 0.25 | 87.50 |

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

| | | | HOURS | |
|---|---|---|---|---|
| 06/13/2017 | TGC | ~~Emails with Polen, WJA and VHR regarding new legislation. Emails with WJA and Paul Westbrook. Review fee cases.~~ | ~~1.00~~ | ~~350.00~~ |
| | WJA | Review legislative history. Bill heading to Governor. Email to Paul and clients regarding same. ~~Research attorney's fee issues.~~ | .75 | 262.50 |
| | VHR | ~~Research and conference with WJA regarding attorney fees.~~ | ~~2.75~~ | ~~756.25~~ |
| 06/14/2017 | TGC | ~~Emails and conference with WJA regarding issue of costs.~~ | ~~0.75~~ | ~~262.50~~ |
| 06/15/2017 | TGC | ~~Emails with Polen. Emails with Patsy Hardy regarding Legislative update.~~ | ~~0.50~~ | ~~175.00~~ |
| | | FOR CURRENT SERVICES RENDERED | 30.75 | 9,656.25 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| W.J. Arceneaux, III | 7.00 | $350.00 | $2,450.00 |
| Thomas G. Casto | 9.00 | 350.00 | 3,150.00 |
| Valerie H. Raupp | 14.75 | 275.00 | 4,056.25 |
| | | | 6,537.50 |

TOTAL CURRENT WORK    ~~9,656.25~~

BALANCE DUE    $43,331.25

To ensure proper credit of payment, please include account number on remittance. Thank you.



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000** **FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH 45750

| | |
|---|---|
| Statement Date | 07/21/2017 |
| Account No. | 9436 36264 |
| Statement No. | 10 |
| Page No. | 1 |

RE: Ambulatory Care Center Statute Litigation

PREVIOUS BALANCE $43,331.25

| Date | | | HOURS | |
|---|---|---|---|---|
| 06/16/2017 | TGC | Emails with WJA and VHR regarding legislative update. Emails with VHR and MAP. | 0.75 | 262.50 |
| | WJA | exchange emails w/ Valerie re status of legislation mooting case | 0.25 | 87.50 |
| | VHR | Telephone call with Patsy Hardy. Emails regarding status of bill. | 0.25 | 68.75 |
| 06/19/2017 | VHR | ~~Attorneys fee issue.~~ | ~~0.50~~ | ~~137.50~~ |
| 06/20/2017 | TGC | Emails with MAP, WJA and VHR. Emails with Client. | 0.50 | 175.00 |
| 06/26/2017 | WJA | Telephone call from G Cullop re mootness of case, exchange emails w/ Valerie re same | 0.25 | 87.50 |
| | TGC | Emails with WJA and VHR. | 0.25 | 87.50 |
| 06/28/2017 | WJA | Research of applicable law regarding dismissal for mootness and permanent injunction. | 0.75 | 262.50 |
| | TGC | Emails with WJA and VHR. Review proposed motion. | 0.50 | 175.00 |
| 06/29/2017 | WJA | Work on joint motion and proposed order. | 1.00 | 350.00 |
| 07/05/2017 | VHR | ~~Research regarding attorney fees/ injunction issue.~~ | ~~2.75~~ | ~~756.25~~ |
| 07/06/2017 | VHR | ~~Research and analysis of injunction/ attorney fees issues.~~ | ~~6.50~~ | ~~1,787.50~~ |
| 07/07/2017 | VHR | Review and revise motion | 0.50 | 137.50 |
| 07/10/2017 | WJA | Review joint motion and email to G. Cullop and client. Telephone call to G. Cullop. Left voice mail. | 0.50 | 175.00 |
| | TGC | ~~Emails with WJA and opposing counsel with joint motion to dismiss. Emails with WJA and client.~~ | ~~0.75~~ | ~~262.50~~ |
| 07/11/2017 | TGC | ~~Emails with WJA and client. Telephone call with Patsy Hardy.~~ | ~~0.50~~ | ~~175.00~~ |
| | | FOR CURRENT SERVICES RENDERED | 16.50 | 4,987.50 |

To ensure proper credit of payment, please include account number on remittance. Thank you.

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| W.J. Arceneaux, III | 2.75 | $350.00 | $962.50 |
| Thomas G. Casto | 3.25 | 350.00 | 1,137.50 |
| Valerie H. Raupp | 10.50 | 275.00 | 2,887.50 |
| | | | 1,868.75 |

TOTAL CURRENT WORK                                    ~~4,987.50~~

| | | |
|---|---|---|
| 07/10/2017 | Payment - Thank you ck# 125417 | -3,281.25 |
| 07/10/2017 | Payment - Thank you ck# 125417 | -9,475.00 |
| | TOTAL PAYMENTS | -12,756.25 |
| | BALANCE DUE | $35,562.50 |



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**　　　　　　　**FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH 45750

|  |  |
|---|---|
| Statement Date | 08/25/2017 |
| Account No. | 9436 36264 |
| Statement No. | 11 |
| Page No. | 1 |

RE: Ambulatory Care Center Statute Litigation

| | | | HOURS | |
|---|---|---|---|---|
| | | PREVIOUS BALANCE | | $35,562.50 |
| 07/18/2017 | VHR | ~~Continued Analysis/ drafting attorney fees.~~ | ~~0.50~~ | ~~137.50~~ |
| 07/26/2017 | VHR | ~~Prepare; Continue attorney fees petition.~~ | ~~0.50~~ | ~~137.50~~ |
| 08/07/2017 | TGC | Emails with WJA and opposing counsel. | 0.25 | 87.50 |
| | WJA | E-Mail to G Cullop re status. | 0.25 | 87.50 |
| 08/08/2017 | TGC | Emails with WJA and HCA counsel. | 0.50 | 175.00 |
| | WJA | E-Mail exchange with G. Cullop re: status. | 0.25 | 87.50 |
| | | FOR CURRENT SERVICES RENDERED | 2.25 | 712.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| W.J. Arceneaux, III | 0.50 | $350.00 | $175.00 |
| Thomas G. Casto | 0.75 | 350.00 | 262.50 |
| Valerie H. Raupp | 1.00 | 275.00 | 275.00 |
| | | | 437.50 |

TOTAL CURRENT WORK　　　　　　　　　　~~712.50~~

BALANCE DUE　　　　　　　　　　$36,275.00



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**          **FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH 45750

| | |
|---|---|
| Statement Date | 09/21/2017 |
| Account No. | 9436 36264 |
| Statement No. | 12 |
| Page No. | 1 |

RE: Ambulatory Care Center Statute Litigation

|  |  |  |  | |
|---|---|---|---|---|
| **PREVIOUS BALANCE** | | | | $36,275.00 |

| | | | HOURS | |
|---|---|---|---|---|
| 08/22/2017 | WJA | Discuss status with Valerie, email to Cullop re status | 0.25 | 87.50 |
| 08/30/2017 | TGC | Emails with VHR and WJA/ conference with WJA | 0.50 | 175.00 |
| | WJA | exchange emails with G Cullop re parties dropping claims, no permanent injunction agreed, will prepare joint motion to dismiss as moot | 0.25 | 87.50 |
| 09/14/2017 | VHR | Review court order and emails with Jay Arceneaux re: same. | 0.25 | 68.75 |
| | | FOR CURRENT SERVICES RENDERED | 1.25 | 418.75 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| W.J. Arceneaux, III | 0.50 | $350.00 | $175.00 |
| Thomas G. Casto | 0.50 | 350.00 | 175.00 |
| Valerie H. Raupp | 0.25 | 275.00 | 68.75 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 418.75 |
| BALANCE DUE | $36,693.75 |

To ensure proper credit of payment, please include account number on remittance. Thank you.



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**                    **FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH 45750

| | |
|---|---|
| Statement Date | 10/16/2017 |
| Account No. | 9436 36264 |
| Statement No. | 13 |
| Page No. | 1 |

RE: Ambulatory Care Center Statute Litigation

| | | | HOURS | |
|---|---|---|---|---|
| | | **PREVIOUS BALANCE** | | $36,693.75 |
| 09/18/2017 | TGC | ~~Receipt of notice from court/~~ | ~~0.25~~ | ~~81.25~~ |
| 09/19/2017 | WJA | Telephone call from law clerk re status of case, discuss prior stay order and current status | 0.25 | 87.50 |
| 10/08/2017 | TGC | ~~Email with WJA and VHR~~ | ~~0.25~~ | ~~81.25~~ |
| 10/09/2017 | TGC | ~~Email with WJA and VHR~~ | ~~0.25~~ | ~~81.25~~ |
| 10/10/2017 | VHR | Review Motion to Dismiss and Exhibit of HCA. Begin analysis and calendar response. Review new exhibit. | 0.50 | 137.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.50 | 468.75 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL | |
|---|---|---|---|---|
| W.J. Arceneaux, III | 0.25 | $350.00 | $87.50 | |
| Thomas G. Casto | 0.75 | 325.00 | 243.75 | |
| Valerie H. Raupp | 0.50 | 275.00 | 137.50 | |
| | | | | 225.00 |

TOTAL CURRENT WORK                    ~~468.75~~

| | | | |
|---|---|---|---|
| 10/05/2017 | | Payment - Thank you ck# 129275 | -9,656.25 |
| 10/05/2017 | | Payment - Thank you ck# 128516 | -20,918.75 |
| | | TOTAL PAYMENTS | -30,575.00 |
| | | **BALANCE DUE** | $6,587.50 |



# Lewis Glasser PLLC

300 Summers Street, Suite 700 Charleston, WV 25301

**Phone: 304.345.2000**　　　　　　　**FEIN: 55.0486513**

Marietta Mem. Health Systems
401 Matthew Street
Marietta, OH 45750

| | |
|---|---|
| Statement Date | 11/17/2017 |
| Account No. | 9436 36264 |
| Statement No. | 14 |
| Page No. | 1 |

RE: Ambulatory Care Center Statute Litigation

PREVIOUS BALANCE　　　　　　　　　　　　　　　　　$6,587.50

| Date | | | | HOURS | |
|---|---|---|---|---|---|
| 10/17/2017 | WJA | Discuss permanent injunction issues with Valerie | | 0.25 | 87.50 |
| | VHR | Conference with WJA. Begin research re: permanent injunction issues. Begin drafting response to Motion to Dismiss. | | 1.00 | 275.00 |
| 10/18/2017 | WJA | research applicable law re permanent injunction and mootness, discuss issues with Valerie and Tom | | 1.25 | 437.50 |
| | VHR | Research re: permanent injunction, statutory amendment and mootness. Telephone call with WJA re: same. Draft response to Motion to Dismiss as Moot. Review and revise response. | | 6.50 | 1,787.50 |
| 10/19/2017 | VHR | ~~Review email and attachment re: physician practice.~~ Continue review and revise Response to Motion. | | 2.25 ~~2.50~~ | 618.75 ~~687.50~~ |
| | WJA | Revise response to Motion to Dismiss, exchange emails w/ Paul re status | | 0.75 | 262.50 |
| 10/20/2017 | MLE | Emails with Valerie regarding Response to Motion to Dismiss; Create Certificate of Service of Response to Motion to Dismiss; final review of Response to Motion to Dismiss; file Motion to Dismiss with Court using ECF System | | 0.75 | 112.50 |
| 10/24/2017 | WJA | ~~Review attorney fees pleadings and case law. Prepare Grubb and Bailey affidavits~~ | | ~~1.25~~ | ~~437.50~~ |
| | VHR | ~~Conference with WJA re: fee petition~~ | | ~~0.25~~ | ~~68.75~~ |
| 10/27/2017 | VHR | ~~Review Reply and Affidavit filed by HCA. Email to client re: same.~~ | | ~~0.25~~ | ~~68.75~~ |
| 10/30/2017 | WJA | ~~Telephone call to Mark Goldner re attorney affidavit for fee request~~ | | ~~0.25~~ | ~~87.50~~ |
| 11/07/2017 | VHR | ~~Begin research re: lodestar amount and fee petition. Research re: peer affidavits.~~ | | ~~1.00~~ | ~~275.00~~ |
| | | FOR CURRENT SERVICES RENDERED | | 16.00 | 4,587.50 |

To ensure proper credit of payment, please include account number on remittance. Thank you.

Marietta Mem. Health Systems
RE: Ambulatory Care Center Statute Litigation

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michael Evans | 0.75 | $150.00 | $112.50 |
| W.J. Arceneaux, III | 3.75 | 350.00 | 1,312.50 |
| Valerie H. Raupp | 11.50 | 275.00 | 3,162.50 |

3,581.25

TOTAL CURRENT WORK                                          ~~4,587.50~~

BALANCE DUE                                                        $11,175.00

To ensure proper credit of payment, please include account number on remittance. Thank you.